**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Raul CORTES–GUTIERREZ,**
**Defendant–Appellant.**

**No. 13–51018**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Sept. 15, 2014.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Judy Fulmer Madewell, Assistant Federal Public Defender, Maureen Scott Franco, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before PRADO, OWEN, and GRAVES, Circuit Judges.

PER CURIAM: [*]

Raul Cortes–Gutierrez (Cortes) appeals his bottom-of-the-guideline-range sentence of 57 months of imprisonment imposed following his guilty plea conviction for illegal reentry following deportation. Cortes argues that his sentence is unreasonable because the illegal reentry guideline, U.S.S.G. § 2L1.2, overstates the seriousness of the offense and fails to take into account his personal circumstances.

This court reviews the substantive reasonableness of a sentence for an abuse of discretion.[1] "A discretionary sentence imposed within a properly calculated guidelines range is presumptively reasonable."[2]

As Cortes concedes, his argument that this court should not apply the presumption of reasonableness because § 2L1.2 is not empirically based is foreclosed by this court; however, he wishes to preserve the issue for possible further review by the Supreme Court.[3] The court has also rejected his arguments that double-counting his prior convictions necessarily renders a sentence unreasonable and that the Guidelines overstate the seriousness of illegal reentry because it is simply a nonviolent international trespass offense.[4]

The district court considered Cortes's mitigating arguments, including his problem with a drug addiction, and reasonably determined that his drug-trafficking activities diminished the validity of the addiction argument. Cortes's criminal history supported the district court's rejection of Cortes's assertion that a lesser sentence would have been a sufficient deterrent. Nor was Cortes's alleged benign motive to support his family sufficient to justify a lower sentence or to rebut the presumption of reasonableness.[5]

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. *United States v. Cisneros–Gutierrez,* 517 F.3d 751, 764 (5th Cir.2008).

2. *United States v. Campos–Maldonado,* 531 F.3d 337, 338 (5th Cir.2008) (per curiam).

3. *See United States v. Duarte,* 569 F.3d 528, 528–31 (5th Cir.2009).

4. *See id.* at 529–30; *United States v. Aguirre–Villa,* 460 F.3d 681, 682–83 (5th Cir.2006) (per curiam).

5. *See United States v. Gomez–Herrera,* 523 F.3d 554, 565–66 (5th Cir.2008).

Cortes has not rebutted the presumption of reasonableness or shown that the district court abused its discretion in evaluating the sentencing factors.[6] The sentence is substantively reasonable and, thus, is AFFIRMED.[7]

**6.** *See United States v. Cooks,* 589 F.3d 173, 186 (5th Cir.2009).

**7.** *See Cisneros–Gutierrez,* 517 F.3d at 764.